B1040 (FORM 1040) (12/15)

| BANKRUPTCY CASE IN WHICH THIS ADVERSARY PROCEEDING ARISES | | |
|---|---|---|
| NAME OF DEBTOR<br>  Heidi Renata Nichols | | BANKRUPTCY CASE NO.<br><br>  24-70112 |
| DISTRICT IN WHICH CASE IS PENDING<br>  **Western District of Virginia** | DIVISION OFFICE<br>  **Roanoke** | NAME OF JUDGE<br>  Honorable Paul Black |
| RELATED ADVERSARY PROCEEDING (IF ANY) | | |
| PLAINTIFF<br>  **Heidi Rentat Nichols** | DEFENDANT<br>  **Department of the Treasury, IRS** | ADVERSARY PROCEEDING NO. |
| DISTRICT IN WHICH ADVERSARY IS PENDING<br>  **Western District of Virginia** | DIVISION OFFICE<br>  **Roanoke** | NAME OF JUDGE<br>  **Honorable Paul Black** |
| SIGNATURE OF ATTORNEY (OR PLAINTIFF)<br><br><br>  /s/ Tonya L. Janney<br>  **Tonya L. Janney 45508** | | |
| DATE<br><br>**February 27, 2024** | PRINT NAME OF ATTORNEY (OR PLAINTIFF)<br><br>  Tonya L. Janney 45508 | |

## INSTRUCTIONS

The filing of a bankruptcy case creates an "estate" under the jurisdiction of the bankruptcy court which consists of all of the property of the debtor, wherever that property is located. Because the bankruptcy estate is so extensive and the jurisdiction of the court so broad, there may be lawsuits over the property or property rights of the estate. There also may be lawsuits concerning the debtor's discharge. If such a lawsuit is filed in a bankruptcy court, it is called an adversary proceeding.

A party filing an adversary proceeding must also must complete and file Form 1040, the Adversary Proceeding Cover Sheet, unless the party files the adversary proceeding electronically through the court's Case  Management/Electronic Case Filing system (CM/ECF). (CM/ECF captures the information on Form 1040 as part of the filing process.) When completed, the cover sheet summarizes basic information on the adversary proceeding. The clerk of court needs the information to process the adversary proceeding and prepare required statistical reports on court activity.

The cover sheet and the information contained on it do not replace or supplement the filing and service of pleadings or other papers as required by law, the Bankruptcy Rules, or the local rules of court. The cover sheet, which is largely self-explanatory, must be completed by the plaintiff's attorney (or by the plaintiff if the plaintiff is not represented by an attorney). A separate cover sheet must be submitted to the clerk for each complaint filed.

**Plaintiffs and Defendants.** Give the names of the plaintiffs and defendants exactly as they appear on the complaint.

**Attorneys.** Give the names and addresses of the attorneys, if known.

**Party.** Check the most appropriate box in the first column for the plaintiffs and the second column for the defendants.

**Demand.** Enter the dollar amount being demanded in the complaint.

**Signature.** This cover sheet must be signed by the attorney of record in the box on the second page of the form. If the plaintiff is represented by a law firm, a member of the firm must sign. If the plaintiff is pro se, that is, not represented by an attorney, the plaintiff must sign.

B1040 (FORM 1040) (12/15)

| ADVERSARY PROCEEDING COVER SHEET (Instructions on Reverse) | ADVERSARY PROCEEDING NUMBER (Court Use Only) |
|---|---|

| PLAINTIFFS | DEFENDANTS |
|---|---|
| Heidi Renata Nichols<br>911 Dominion Lane<br>Salem, VA 24153 | |

| ATTORNEYS (Firm Name, Address, and Telephone No.) | ATTORNEYS (If Known) |
|---|---|
| Tonya L. Janney 45508<br>Tonya L. Janney, Attorney at Law<br>525 S. Main Street<br>Rocky Mount, VA 24151 | |

| PARTY (Check One Box Only) | PARTY (Check One Box Only) |
|---|---|
| [✓] Debtor    [ ] U.S. Trustee/Bankruptcy Admin<br>[ ] Creditor  [ ] Other<br>[ ] Trustee | [ ] Debtor    [ ] U.S. Trustee/Bankruptcy Admin<br>[ ] Creditor  [ ] Other<br>[ ] Trustee |

**CAUSE OF ACTION** (WRITE A BRIEF STATEMENT OF CAUSE OF ACTION, INCLUDING ALL U.S. STATUES INVOLVED)

## NATURE OF SUIT

(Number up to five (5) boxes starting with lead cause of action as 1, first alternative cause as 2, second alternative cause as 3, etc.)

**FRBP 7001(1) - Recovery of Money/Property**
[ ] 11-Recovery of money/property - §542 turnover of property
[ ] 12-Recovery of money/property - §547 preference
[ ] 13-Recovery of money/property - §548 fraudulent transfer
[ ] 14-Recovery of money/property - other

**FRBP 7001(2) - Validity, Priority or Extent of Lien**
[ ] 21-Validity, priority or extent of lien or other interest in property

**FRBP 7001(3) - Approval of Sale of Property**
[ ] 31-Approval of sale of property of estate and of a co-owner - §363(h)

**FRBP 7001(4) - Objection/Revocation of Discharge**
[ ] 41-Objection / revocation of discharge - §727(c),(d),(e)

**FRBP 7001(5) - Revocation of Confirmation**
[ ] 51-Revocation of confirmation

**FRBP 7001(6) - Dischargeability**
[X] 66-Dischargeability - §523(a)(1),(14),(14A) priority tax claims
[ ] 62-Dischargeability - §523(a)(2), false pretenses,
      false representation, actual fraud
[ ] 67-Dischargeability - §523(a)(4), fraud as fiduciary,
      embezzlement, larceny

      (continued next column)

**FRBP 7001(6) - Dischargeability (continued)**
[ ] 61-Dischargeability - §523(a)(5), domestic support
[ ] 68-Dischargeability - §523(a)(6), willful and malicious injury
[ ] 63-Dischargeability - §523(a)(8), student loan
[ ] 64-Dischargeability - §523(a)(15), divorce or separation obligation
      (other than domestic support)
[ ] 65-Dischargeability - other

**FRBP 7001(7) - Injunctive Relief**
[ ] 71-Injunctive relief - imposition of stay
[ ] 72-Injunctive relief - other

**FRBP 7001(8) Subordination of Claim or Interest**
[ ] 81-Subordination of claim or interest

**FRBP 7001(9) Declaratory Judgment**
[ ] 91-Declaratory judgment

**FRBP 7001(10) Determination of Removed Action**
[ ] 01-Determination of removed claim or cause

**Other**
[ ] SS-SIPA Case - 15 U.S.C. §§78aaa *et.seq.*
[ ] 02-Other (e.g. other actions that would have been brought in state
      court if unrelated to bankruptcy case)

| [ ] Check if this case involves a substantive issue of state law | [ ] Check if this is asserted to be a class action under FRCP 23 |
|---|---|
| [ ] Check if a jury trial is demanded in complaint | Demand $ |

Other Relief Sought:  Dischargeability of income taxes

UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF VIRGINIA

In re:  Heidi Renata Nichols                          Chapter 7

      Debtor.                                      Case No.  24-70112

Heidi Renata Nichols,

      Plaintiff,

v.                                                   Adv. Proceeding No. _____

United States Department of the Treasury,
Internal Revenue Service,

      Defendant.

## **COMPLAINT TO DETERMINE DISCHARGEABILITY OF TAX LIABILITY**

NOW COMES the Plaintiff, Heidi Renata Nichols, by Counsel, and for her Complaint to Determine Dischargeability of Tax Liability, pursuant to Bankruptcy Code §523(a)(1), states as follows:

1. This is a core proceeding.

2. The debtor filed her Chapter 7 case on February 16, 2024.

3. The debtor owes Federal Income Taxes in the approximate amount of $12,896.17, plus penalties and interest.

4. The tax debt is due to taxes measured by income for the taxable years ending on December 31, 2018, and December 31, 2019.

5. The tax return for the year 2018 was due on April 15, 2019, and the tax return for the year 2019 was due April 15, 2020.  The debtor did not file for an extension of the filing deadline for 2018 or 2019.

6.  The Debtor filed her 2018 tax return on August 23, 2021, and her 2019 tax return on April 15, 2020.

7.  The Debtor filed tax returns for 2018 and 2019 before February 16, 2022, which is more than two years prior to the date she filed this Chapter 7 Bankruptcy Petition; and, the tax returns for 2018 and 2019 were due more than three years prior to the date she filed this Chapter 7 Bankruptcy Petition.

8.  The taxes were assessed more than 240 days prior to the date of the filing of the petition.

9.  The tax returns were not fraudulent, and were in fact true and accurate, to the best of the Debtor's knowledge.

10. Upon information and belief, the tax debt referenced herein is unsecured, and a tax lien has not been recorded in the land records for the City of Salem.

11. Copies of the Debtor's 2018 and 2019 tax returns (social security number redacted) are attached hereto as Exhibit "A".

WHEREFORE, the Debtor respectfully requests that this Court enter an Order declaring the federal income tax liability owed by the debtor for the years 2018 and 2019, together with penalty and interest, be subject to the Order of Discharge in this case.

Respectfully Submitted,

/s/  Tonya L. Janney

Tonya L. Janney, Attorney at Law
525 S. Main Street
Rocky Mount, Virginia  24151
T: 540-352-3337
F: 540-322-3720
tlj@tonyajanneylaw.com
            Counsel for Debtor

### Certificate of Service

I hereby certify the foregoing Complaint was served via first class United States mail to the U.S. Attorney's Office, PO Box 1709, Roanoke, Virginia  24008-1709; the Attorney General of the United States, U.S. Department of Justice, 950 Pennsylvania Avenue, NW, Washington, DC  20530-0001; and to the Department of the Treasury, Internal Revenue Service, PO Box 7346, Philadelphia, PA  19101, this 11th day of March, 2024.

/s/   Tonya L. Janney

Form **1040** Department of the Treasury—Internal Revenue Service (99)  **2018**  OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

## U.S. Individual Income Tax Return

Filing status: [X] Single  [ ] Married filing jointly  [ ] Married filing separately  [ ] Head of household  [ ] Qualifying widow(er)

Your first name and initial: **Heidi**    Last name: **Nichols**    Your social security number: ___

Your standard deduction: [ ] Someone can claim you as a dependent  [ ] You were born before January 2, 1954  [ ] You are blind

If joint return, spouse's first name and initial    Last name    Spouse's social security number

Spouse standard deduction: [ ] Someone can claim your spouse as a dependent  [ ] Spouse was born before January 2, 1954  [X] Full-year health care coverage or exempt (see inst.)
[ ] Spouse is blind  [ ] Spouse itemizes on a separate return or you were dual-status alien

Home address (number and street). If you have a P.O. box, see instructions.  Apt. no.
**7202 Crosstimbers Trail**

Presidential Election Campaign (see inst.) [ ] You [ ] Spouse

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.
**Roanoke VA 24019**

If more than four dependents, see inst. and ✓ here ▶ [ ]

Dependents (see instructions):

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see inst.): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature    Date    Your occupation **Manager**    If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

Spouse's signature. If a joint return, **both** must sign.    Date    Spouse's occupation    If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

**Paid Preparer Use Only**

Preparer's name    Preparer's signature    PTIN    Firm's EIN    Check if: [ ] 3rd Party Designee  [ ] Self-employed

Firm's name ▶ **Self-Prepared**    Phone no.

Firm's address ▶

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    BAA    Form **1040** (2018)

---

Form 1040 (2018)    Page **2**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | | 1 | 82,462. |
| 2a | Tax-exempt interest | 2a | | b Taxable interest | 2b | |
| 3a | Qualified dividends | 3a | | b Ordinary dividends | 3b | |
| 4a | IRAs, pensions, and annuities | 4a | | b Taxable amount | 4b | |
| 5a | Social security benefits | 5a | | b Taxable amount | 5b | |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22 | | 0. | | 6 | 82,462. |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 | | | | 7 | 82,462. |
| 8 | Standard deduction or itemized deductions (from Schedule A) | | | | 8 | 14,106. |
| 9 | Qualified business income deduction (see instructions) | | | | 9 | |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | | | | 10 | 68,356. |
| 11 | a Tax (see inst.) 10,982. (check if any from: 1 [ ] Form(s) 8814  2 [ ] Form 4972  3 [ ] _____ ) ▶ [ ] | | | | | |
| | b Add any amount from Schedule 2 and check here ▶ [X] | | | | 11 | 10,982. |
| 12 | a Child tax credit/credit for other dependents  b Add any amount from Schedule 3 and check here ▶ [X] | | | | 12 | 959. |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | | | | 13 | 10,023. |
| 14 | Other taxes. Attach Schedule 4 | | | | 14 | 0. |
| 15 | Total tax. Add lines 13 and 14 | | | | 15 | 10,023. |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | | | | 16 | 6,328. |
| 17 | Refundable credits: a EIC (see inst.) No  b Sch. 8812  c Form 8863 640. | | | | 17 | 640. |
| | Add any amount from Schedule 5 | | | | | |
| 18 | Add lines 16 and 17. These are your total payments | | | | 18 | 6,968. |

**Standard Deduction for—**
- Single or married filing separately, $12,000
- Married filing jointly or Qualifying widow(er), $24,000
- Head of household, $18,000
- If you checked any box under Standard deduction, see instructions.

**Refund**

Direct deposit? See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you **overpaid** | | | 19 | |
| 20a | Amount of line 19 you want **refunded to you.** If Form 8888 is attached, check here ▶ [ ] | | | 20a | |
| b | Routing number X X X X X X X X X  ▶ c Type: [ ] Checking [ ] Savings | | | | |
| d | Account number X X X X X X X X X X X X X X X X X | | | | |
| 21 | Amount of line 19 you want applied to your 2019 estimated tax ▶ 21 | | | | |

| Amount You Owe | 22 | **Amount you owe.** Subtract line 18 from line 15. For details on how to pay, see instructions ▶ | 22 | 3,055. |
|---|---|---|---|---|
| | 23 | Estimated tax penalty (see instructions) ▶ 23 | | |

Go to www.irs.gov/Form1040 for instructions and the latest information.    BAA    REV 04/22/19 Intuit.cg.cfp.sp    Form **1040** (2018)

| SCHEDULE 3 | | **Nonrefundable Credits** | | OMB No. 1545-0074 |
|---|---|---|---|---|
| (Form 1040) | | | | **2018** |
| Department of the Treasury Internal Revenue Service | | ▶ **Attach to Form 1040.** ▶ Go to *www.irs.gov/Form1040* for instructions and the latest information. | | Attachment Sequence No. **03** |

Name(s) shown on Form 1040
Heidi Nichols

Your social security number

| Nonrefundable Credits | 48 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | 48 | |
|---|---|---|---|---|
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 . . . . | 49 | |
| | 50 | Education credits from Form 8863, line 19 . . . . . . . . . | 50 | 959. |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . . . . . . | 51 | |
| | 52 | Reserved . . . . . . . . . . . . . . . . . . . | 52 | |
| | 53 | Residential energy credit. Attach Form 5695 . . . . . . . . . | 53 | |
| | 54 | Other credits from Form  a ☐ 3800  b ☐ 8801  c ☐ _____ | 54 | |
| | 55 | Add the amounts in the far right column. Enter here and include on Form 1040, line 12 | 55 | 959. |

**For Paperwork Reduction Act Notice, see your tax return instructions.**    REV 12/21/18 Intuit.cg.cfp.sp        Schedule 3 (Form 1040) 2018

| SCHEDULE A (Form 1040) | **Itemized Deductions** | OMB No. 1545-0074 |
|---|---|---|

**Itemized Deductions**

▶ Go to *www.irs.gov/ScheduleA* for instructions and the latest information.
▶ Attach to Form 1040.

Department of the Treasury
Internal Revenue Service (99)   **Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 16.

**2018**

Attachment Sequence No. 07

Name(s) shown on Form 1040
He̶r̶b̶e̶r̶t̶  N̶i̶c̶h̶o̶l̶s̶o̶n̶

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . | 1 | | 0. |
| | 2 | Enter amount from Form 1040, line 7 | 2 | 82,462. | |
| | 3 | Multiply line 2 by 7.5% (0.075) . . . . . . . . . | 3 | 6,185. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . | | | 4 |
| **Taxes You Paid** | 5 | State and local taxes. | | | |
| | **a** | State and local income taxes or general sales taxes. You may include either income taxes or general sales taxes on line 5a, but not both. If you elect to include general sales taxes instead of income taxes, check this box ▶ ☐ | 5a | 3,652. | |
| | **b** | State and local real estate taxes (see instructions) . . . | 5b | | |
| | **c** | State and local personal property taxes . . . . . . | 5c | | |
| | **d** | Add lines 5a through 5c . . . . . . . . . . | 5d | 3,652. | |
| | **e** | Enter the smaller of line 5d or $10,000 ($5,000 if married filing separately) . . . . . . . . . . . . | 5e | 3,652. | |
| | 6 | Other taxes. List type and amount ▶ | 6 | | |
| | 7 | Add lines 5e and 6 . . . . . . . . . . . . . | | | 7 | 3,652. |
| **Interest You Paid** | 8 | Home mortgage interest and points. If you didn't use all of your home mortgage loan(s) to buy, build, or improve your home, see instructions and check this box . . . . . . . ▶ ☐ | | | |
| **Caution:** Your mortgage interest deduction may be limited (see instructions). | **a** | Home mortgage interest and points reported to you on Form 1098 . . . . . . . . . . . . | 8a | | |
| | **b** | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | 8b | | |
| | **c** | Points not reported to you on Form 1098. See instructions for special rules . . . . . . . . . . . . | 8c | | |
| | **d** | Reserved . . . . . . . . . . . . . . . | 8d | | |
| | **e** | Add lines 8a through 8c . . . . . . . . . . | 8e | | |
| | 9 | Investment interest. Attach Form 4952 if required. See instructions . . . . . . . . . . . . . | 9 | | |
| | 10 | Add lines 8e and 9 . . . . . . . . . . . . | | | 10 |
| **Gifts to Charity** | 11 | Gifts by cash or check. If you made any gift of $250 or more, see instructions . . . . . . . . . . . | 11 | 1,000. | |
| If you made a gift and got a benefit for it, see instructions. | 12 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 . . . | 12 | 9,454. | |
| | 13 | Carryover from prior year . . . . . . . . . . | 13 | | |
| | 14 | Add lines 11 through 13 . . . . . . . . . . | | | 14 | 10,454. |
| **Casualty and Theft Losses** | 15 | Casualty and theft loss(es) from a federally declared disaster (other than net qualified disaster losses). Attach Form 4684 and enter the amount from line 18 of that form. See instructions . . . . . . . . . . . . . | | | 15 |
| **Other Itemized Deductions** | 16 | Other—from list in instructions. List type and amount ▶ | | | 16 |
| **Total Itemized Deductions** | 17 | Add the amounts in the far right column for lines 4 through 16. Also, enter this amount on Form 1040, line 8 . . . . . . . . . . . . . | | | 17 | 14,106. |
| | 18 | If you elect to itemize deductions even though they are less than your standard deduction, check here . . . . . . . . . . . . . ▶ ☐ | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1040.   BAA   REV 09/21/18 Intuit.cg.cfp.sp   Schedule A (Form 1040) 2018

| Form **8863** | Education Credits **(American Opportunity and Lifetime Learning Credits)** ▶ Attach to Form 1040. ▶ Go to *www.irs.gov/Form8863* for instructions and the latest information. | OMB No. 1545-0074 **2018** Attachment Sequence No. **50** |
|---|---|---|

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on return

Your social security number

> ⚠ **CAUTION** *Complete a separate Part III on page 2 for each student for whom you're claiming either credit before you complete Parts I and II.*

| Part I | Refundable American Opportunity Credit | | |
|---|---|---|---|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 | **1** | 2,121. |
| 2 | Enter: $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er) | **2** | 90,000. |
| 3 | Enter the amount from Form 1040, line 7. If you're filing Form 2555, 2555-EZ, or 4563, or you're excluding income from Puerto Rico, see Pub. 970 for the amount to enter | **3** | 82,462. |
| 4 | Subtract line 3 from line 2. If zero or less, **stop;** you can't take any education credit | **4** | 7,538. |
| 5 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | **5** | 10,000. |
| 6 | If line 4 is: • Equal to or more than line 5, enter 1.000 on line 6 • Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places) | **6** | 0.754 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year **and** meet the conditions described in the instructions, you **can't** take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box ▶ ☐ | **7** | 1,599. |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (0.40). Enter the amount here and on Form 1040, line 17c. Then go to line 9 below | **8** | 640. |

| Part II | Nonrefundable Education Credits | | |
|---|---|---|---|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) | **9** | 959. |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19 | **10** | |
| 11 | Enter the smaller of line 10 or $10,000 | **11** | |
| 12 | Multiply line 11 by 20% (0.20) | **12** | |
| 13 | Enter: $134,000 if married filing jointly; $67,000 if single, head of household, or qualifying widow(er) | **13** | |
| 14 | Enter the amount from Form 1040, line 7. If you're filing Form 2555, 2555-EZ, or 4563, or you're excluding income from Puerto Rico, see Pub. 970 for the amount to enter | **14** | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, enter -0- on line 18, and go to line 19 | **15** | |
| 16 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | **16** | |
| 17 | If line 15 is: • Equal to or more than line 16, enter 1.000 on line 17 and go to line 18 • Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) | **17** | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) ▶ | **18** | |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Schedule 3 (Form 1040), line 50 | **19** | 959. |

For Paperwork Reduction Act Notice, see your tax return instructions.        BAA        REV 12/21/18 Intuit.cg.cfp.sp        Form **8863** (2018)

Form 8863 (2018)
Page **2**

| Name(s) shown on return | Your social security number |
|---|---|
| Heidi Nichols | |

**Complete Part III for each student for whom you're claiming either the American opportunity credit or lifetime learning credit. Use additional copies of page 2 as needed for each student.**

| **Part III** | **Student and Educational Institution Information.** See instructions. |
|---|---|

| 20 | Student name (as shown on page 1 of your tax return)<br>Heidi<br>Nichols | 21 | Student social security number (as shown on page 1 of your tax return) |
|---|---|---|---|

**22** Educational institution information (see instructions)

| **a.** Name of first educational institution<br>Virginia Western Community College | **b.** Name of second educational institution (if any) |
|---|---|
| **(1)** Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.<br>3093 Colonial Ave<br>Roanoke VA 24015 | **(1)** Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions. |
| **(2)** Did the student receive Form 1098-T from this institution for 2018?   ☒ Yes   ☐ No | **(2)** Did the student receive Form 1098-T from this institution for 2018?   ☐ Yes   ☐ No |
| **(3)** Did the student receive Form 1098-T from this institution for 2017 with box 2 filled in and box 7 checked?   ☐ Yes   ☒ No | **(3)** Did the student receive Form 1098-T from this institution for 2017 with box 2 filled in and box 7 checked?   ☐ Yes   ☐ No |
| **(4)** Enter the institution's employer identification number (EIN) if you're claiming the American opportunity credit or if you checked "Yes" in **(2)** or **(3)**. You can get the EIN from Form 1098-T or from the institution.<br>54-1268273 | **(4)** Enter the institution's employer identification number (EIN) if you're claiming the American opportunity credit or if you checked "Yes" in **(2)** or **(3)**. You can get the EIN from Form 1098-T or from the institution. |

| 23 | Has the Hope Scholarship Credit or American opportunity credit been claimed for this student for any 4 tax years before 2018? | ☐ Yes — **Stop!**<br>Go to line 31 for this student.   ☒ No — Go to line 24. |
|---|---|---|
| 24 | Was the student enrolled at least half-time for at least one academic period that began or is treated as having begun in 2018 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? See instructions. | ☒ Yes — Go to line 25.   ☐ No — **Stop!** Go to line 31 for this student. |
| 25 | Did the student complete the first 4 years of postsecondary education before 2018? See instructions. | ☐ Yes — **Stop!**<br>Go to line 31 for this student.   ☒ No — Go to line 26. |
| 26 | Was the student convicted, before the end of 2018, of a felony for possession or distribution of a controlled substance? | ☐ Yes — **Stop!**<br>Go to line 31 for this student.   ☒ No — Complete lines 27 through 30 for this student. |

You **can't** take the American opportunity credit and the lifetime learning credit for the **same student** in the same year. If you complete lines 27 through 30 for this student, don't complete line 31.

| | **American Opportunity Credit** | | |
|---|---|---|---|
| 27 | Adjusted qualified education expenses (see instructions). **Don't enter more than $4,000** . . . . . | 27 | 2,483. |
| 28 | Subtract $2,000 from line 27. If zero or less, enter -0- . . . . . . . . . . . . . | 28 | 483. |
| 29 | Multiply line 28 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . | 29 | 121. |
| 30 | If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30, on Part I, line 1 . | 30 | 2,121. |
| | **Lifetime Learning Credit** | | |
| 31 | Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10 . . . . . . . . . . . . . . . . | 31 | |

Form **8863** (2018)

Form **8283**

(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

## Noncash Charitable Contributions

▶ Attach to your tax return if you claimed a total deduction
of over $500 for all contributed property.
▶ Information about Form 8283 and its separate instructions is at *www.irs.gov/form8283*.

OMB No. 1545-0908

Attachment
Sequence No. **155**

Name(s) shown on your income tax return

Heidi Nichols

Identifying number

**Section A. Donated Property of $5,000 or Less and Publicly Traded Securities**—List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also list publicly traded securities even if the deduction is more than $5,000 (see instructions).

**Part I**   **Information on Donated Property**—If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) If donated property is a vehicle (see instructions), check the box. Also enter the vehicle identification number (unless Form 1098-C is attached). | (c) Description of donated property (For a vehicle, enter the year, make, model, and mileage. For securities, enter the company name and the number of shares.) |
|---|---|---|---|
| A | Goodwill Industries 4281 Brambleton Road Roanoke VA 24018 | ☐ | Animal supplies, food |
| B | | ☐ | |
| C | | ☐ | |
| D | | ☐ | |
| E | | ☐ | |

**Note.** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (e), (f), and (g).

| | (d) Date of the contribution | (e) Date acquired by donor (mo., yr.) | (f) How acquired by donor | (g) Donor's cost or adjusted basis | (h) Fair market value (see instructions) | (i) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 11/15/2018 | Various | Purchase | 2,500. | 2,500. | Present value |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II**   **Partial Interests and Restricted Use Property**—Complete lines 2a through 2e if you gave less than an entire interest in a property listed in Part I. Complete lines 3a through 3c if conditions were placed on a contribution listed in Part I; also attach the required statement (see instructions).

**2a** Enter the letter from Part I that identifies the property for which you gave less than an entire interest ▶ _____
If Part II applies to more than one property, attach a separate statement.

**b** Total amount claimed as a deduction for the property listed in Part I:   (1)   For this tax year   ▶ _____
(2)   For any prior tax years   ▶ _____

**c** Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):
Name of charitable organization (donee)

_____

Address (number, street, and room or suite no.)

_____

City or town, state, and ZIP code

_____

**d** For tangible property, enter the place where the property is located or kept ▶ _____

**e** Name of any person, other than the donee organization, having actual possession of the property ▶ _____

| | | Yes | No |
|---|---|---|---|
| **3a** | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? . . . . . . . . | | |
| **b** | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? . . . . . . . . . . . . . . . . | | |
| **c** | Is there a restriction limiting the donated property for a particular use? . . . . . . . . . . . | | |

For Paperwork Reduction Act Notice, see separate instructions.       BAA       REV 03/04/19 Intuit.cg.cfp.sp       Form **8283** (Rev. 12-2014)

## 1040 WORKSHEET                                             2018

**NOTE:** Form 1040 and new Schedules 1-6 are fully calculated.

Use the 1040 Worksheet to enter all data which will flow to the Form 1040 and Schedules 1- 6.
Use these QuickZooms to jump to the entry sections for Schedules 1-6 on the 1040 Worksheet:

### 1040 Worksheet Navigation QuickZooms

**QuickZoom** to Schedule 1 - Additional Income and Adjustments . . . . . . . . . . . . . . ▶ _____
**QuickZoom** to Schedule 2 - Tax section . . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____
**QuickZoom** to Schedule 3 - Nonrefundable credits . . . . . . . . . . . . . . . . . . . ▶ _____
**QuickZoom** to Schedule 4 - Other Taxes . . . . . . . . . . . . . . . . . . . . . . . . ▶ _____
**QuickZoom** to Schedule 5 - Other Payments and Refundable Credits . . . . . . . . . . . ▶ _____
**QuickZoom** to Schedule 6 - Foreign Address and Third Party Designee . . . . . . . . . . ▶ _____

### Form 1040 - Personal Info, Filing Status, Dependent Info

For the year January 1 – December 31, 2018, or other tax year
beginning _____ , 2018, ending _____ , 20 ____ .

| | | | |
|---|---|---|---|
| Your First Name | MI | Last Name | Your Social Security No. |
| Heidi | | Nichols | |
| If Joint Return, Spouse's First Name | MI | Last Name | Spouse's Social Security No. |

Home Address (No. and Street). If You Have a P.O. Box, See Instructions.   Apt. No.
7202 Crosstimbers Trail

City, Town or Post Office. If you have a foreign address, also complete below.   State   ZIP Code
Roanoke                                                                        VA      24019

### Schedule 6 - Foreign Address

Foreign country name                Foreign province/state/county        Foreign postal code

**QuickZoom** to explanation statement for overseas extension . . . . . . . . . . . . . . . ▶

### Form 1040 - Personal Info, Filing Status, Dependent Info (cont'd)

## Presidential Election Campaign

Checking a box below will not change your tax or refund.
Check here if you, or your spouse if filing jointly, want $3 to go to this fund . . . . ▶ ☐ You . . ☐ Spouse

## Filing Status

Check only one box.
All entries for filing status and dependents should be made on the Federal Information Worksheet.

[X] Single
☐ Married filing jointly (even if only one had income)
☐ Married filing separately. Enter spouse's SSN above and full name here.

☐ Head of household (with qualifying person). (See instr.) If the qualifying person is a child but not
your dependent, enter this child's name here. . . . . . ▶
☐ Qualifying widow(er) (See instructions)

If more than four dependents, see instructions and check here  . . ☐

### Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | ✓ if qualifies for (see instr): (4) under age 17 qualifying for child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**QuickZoom** to the Federal Information Worksheet . . . . . . . . . . . . . . . .
**QuickZoom** to the Dependent and Nondependent Information Worksheet . . . . .

| WHAT TYPE OF FILING METHOD? | WHAT ARE YOUR DISBURSEMENT OPTIONS? | WHAT IS THE ESTIMATED TIME TO RECEIVE REFUND? | WHAT COSTS DO YOU INCUR IN ADDITION TO TAX PREPARATION FEES? |
|---|---|---|---|
| PAPER RETURN<br><br>No Refund Processing Service | IRS direct deposit to your personal bank account. | Approximately 6 to 8 weeks [2] | No additional cost. |
|  | Check mailed by IRS to address on tax return. | Approximately 6 to 8 weeks [2] |  |
| ELECTRONIC FILING (E-FILE)<br><br>No Refund Processing Service | IRS direct deposit to your personal bank account. | Usually within 21 days [2] | No additional cost. |
|  | Check mailed by IRS to address on tax return. | Approximately 21 to 28 days [2] |  |
| ELECTRONIC FILING (E-FILE)<br><br>Refund Processing Service | (a) Direct deposit to your personal bank account, or<br><br>(b) Load to your prepaid card [1]. | Usually within 21 days [2] | $39.99 |

[1] You may incur additional charges from the issuer of the prepaid card if you select to have your tax refund loaded on a prepaid debit card.

[2] However, if your return contains Earned Income Tax Credit or Additional Child Tax Credit, the IRS will issue your refund no earlier than February 15, 2019.

Questions? Call 1-877-908-7228

Form 8283 (Rev. 12-2014)

Page **2**

| Name(s) shown on your income tax return | Identifying number |
|---|---|
| Heidi Nichols | |

**Section B. Donated Property Over $5,000 (Except Publicly Traded Securities)**—Complete this section for one item (or one group of similar items) for which you claimed a deduction of more than $5,000 per item or group (except contributions of publicly traded securities reported in Section A). Provide a separate form for each property donated unless it is part of a group of similar items. An appraisal is generally required for property listed in Section B. See instructions.

**Part I** **Information on Donated Property**—To be completed by the taxpayer and/or the appraiser.

4   Check the box that describes the type of property donated:

- a ☐ Art* (contribution of $20,000 or more)
- b ☐ Qualified Conservation Contribution
- c ☐ Equipment
- d ☐ Art* (contribution of less than $20,000)
- e ☐ Other Real Estate
- f ☐ Securities
- g ☐ Collectibles**
- h ☐ Intellectual Property
- i ☐ Vehicles
- j ☒ Other

*Art includes paintings, sculptures, watercolors, prints, drawings, ceramics, antiques, decorative arts, textiles, carpets, silver, rare manuscripts, historical memorabilia, and other similar objects.

**Collectibles include coins, stamps, books, gems, jewelry, sports memorabilia, dolls, etc., but not art as defined above.

**Note.** In certain cases, you must attach a qualified appraisal of the property. See instructions.

| 5 | (a) Description of donated property (if you need more space, attach a separate statement) | (b) If tangible property was donated, give a brief summary of the overall physical condition of the property at the time of the gift | (c) Appraised fair market value |
|---|---|---|---|
| A | Household items, clothes, movies | Excellent | 6,954. |
| B | | | |
| C | | | |
| D | | | |

| | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) For bargain sales, enter amount received | See instructions | |
|---|---|---|---|---|---|---|
| | | | | | (h) Amount claimed as a deduction | (i) Date of contribution |
| A | Various | Purchase | 13,001. | 2,000. | 6,954. | 11/09/2018 |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |

**Part II** **Taxpayer (Donor) Statement**—List each item included in Part I above that the appraisal identifies as having a value of $500 or less. See instructions.

I declare that the following item(s) included in Part I above has to the best of my knowledge and belief an appraised value of not more than $500 (per item). Enter identifying letter from Part I and describe the specific item. See instructions. ▶ _____

Signature of taxpayer (donor) ▶ _____   Date ▶ _____

**Part III** **Declaration of Appraiser**

I declare that I am not the donor, the donee, a party to the transaction in which the donor acquired the property, employed by, or related to any of the foregoing persons, or married to any person who is related to any of the foregoing persons. And, if regularly used by the donor, donee, or party to the transaction, I performed the majority of my appraisals during my tax year for other persons.

Also, I declare that I perform appraisals on a regular basis; and that because of my qualifications as described in the appraisal, I am qualified to make appraisals of the type of property being valued. I certify that the appraisal fees were not based on a percentage of the appraised property value. Furthermore, I understand that a false or fraudulent overstatement of the property value as described in the qualified appraisal or this Form 8283 may subject me to the penalty under section 6701(a) (aiding and abetting the understatement of tax liability). In addition, I understand that I may be subject to a penalty under section 6695A if I know, or reasonably should know, that my appraisal is to be used in connection with a return or claim for refund and a substantial or gross valuation misstatement results from my appraisal. I affirm that I have not been barred from presenting evidence or testimony by the Office of Professional Responsibility.

**Sign Here**

Signature ▶ _____   Title ▶ _____   Date ▶ _____

Business address (including room or suite no.) _____   Identifying number _____

City or town, state, and ZIP code _____

**Part IV** **Donee Acknowledgment**—To be completed by the charitable organization.

This charitable organization acknowledges that it is a qualified organization under section 170(c) and that it received the donated property as described in Section B, Part I, above on the following date ▶ _____

Furthermore, this organization affirms that in the event it sells, exchanges, or otherwise disposes of the property described in Section B, Part I (or any portion thereof) within 3 years after the date of receipt, it will file **Form 8282**, Donee Information Return, with the IRS and give the donor a copy of that form. This acknowledgment does not represent agreement with the claimed fair market value.

Does the organization intend to use the property for an unrelated use?  .  .  .  .  .  .  .  .  .  .  .  .  .  ▶ ☒ Yes  ☐ No

| Name of charitable organization (donee) | Employer identification number |
|---|---|
| Goodwill Industries | |
| Address (number, street, and room or suite no.) | City or town, state, and ZIP code |
| | |
| Authorized signature | Title | Date |

REV 03/04/19 Intuit.cg.cfp.sp

Form **8283** (Rev. 12-2014)



## Special Depreciation Allowance Elections under IRC Section 168(k)(7)

► Attach to your income tax return

| Name(s) Shown on Return | Identification Number |
|---|---|
| Heidi Nichols | |

Tax Year:    2018

### Election Out of Qualified Economic Stimulus Property

Attach to your income tax return

Taxpayer hereby elects under IRC Section 168(k)(7) out of having Qualified Economic Stimulus property for the following asset classes placed in service during the tax year ending:    12/31/2018

| | |
|---|---|
| 5 Year Property | |
| 7 Year Property | |
| Computer Software defined under IRC Section 167(f)(1)(B) | |

fdiv2801.SCR  02/24/19

Heidi Nichols

age 2

## Form 1040, Identifying Information (cont'd)

☐ Someone can claim you as a dependent
☐ Someone can claim your spouse as a dependent

a  Check if:  ☐  **You** were born before January 2, 1954,        ☐  Blind.
☐  **Spouse** was born before January 2, 1954,   ☐  Blind.
**Total boxes checked** . . . . . . . . . . . . . . . . . ▶ a ____

b  If your spouse itemizes on a separate return or you were a
dual-status alien, check here . . . . . . . . . . . . . . . ▶ b ☐

## Form 1040 Lines 1-5

| | | | |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . | 1 | 82,462. |
| 2 a | **Tax-exempt** interest . . . . . . . . . . . . . . . . . . | | |
| b | **Taxable** interest . . . . . . . . . . . . . . . . . . . | 2b | |
| 3 a | Qualified dividends (see instructions) . . . . . . . . . | | |
| b | Ordinary dividends. Attach Schedule B if required . . . . | 3b | |
| 4 | IRA distributions . . . . . . . . . . . . . . . . . . | | |
| | Taxable amount (see instructions) . . . . . . . . . . | | |
| | Pensions and annuities . . . . . . . . . . . . . . . | | |
| | Taxable amount (see instructions) . . . . . . . . . . | 4b | |
| 5 a | Social security benefits . . . . . . . . . . . . . . . | | |
| b | Taxable amount (see instructions) . . . . . . . . . . . | 5b | |
| | QuickZoom to Schedule 1 - Additional Income and Adjustments . . . . . . . . . . . . . . . . . . ▶ | | |

## Form 1040, Lines 6 and 7

| | | | |
|---|---|---|---|
| 6 | **Total income.** Add lines 1 through 5b and Schedule 1, line 22  . . . . . . . . | 6 | 82,462. |
| 7 | **Adjusted gross income.** If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 . . . . . ▶ | 7 | 82,462. |
| | AGI including excludable Puerto Rico Income . . . . . . . | | 82,462. |

## Form 1040, Line 8 - Standard or Itemized Deduction

| | | | |
|---|---|---|---|
| 8 | **Standard deduction or itemized deductions** (from Schedule A) | | |

**Standard Deduction for -**
- People who checked blind or over 65 **or** who can be claimed as a dependent, see instructions.
- All others:
  - Single or Married filing separately: $12,000
  - Married filing jointly or Qualifying widow(er): $24,000
  - Head of household: $18,000
- QuickZoom to the Standard Deduction Worksheet . . . . . . . . . . . .

| | | | |
|---|---|---|---|
| | **Itemized deductions** (from Schedule A) **or** your **standard deduction**, see above . . . . . . . . . . . . . . . . . . . . . . . | 8 | 14,106. |
| | Subtract itemized or standard deduction from adjusted gross income amount . . . . . | | 68,356. |

Heidi Nichols                                                                    Page 3

## Form 1040, Lines 9-11

| | | | |
|---|---|---|---|
| 9 | Qualified business income deduction (see instructions) . . . . . . . . . . . . . | 9 | |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 68,356. |

| | | | | |
|---|---|---|---|---|
| **11** | | | | |
| a | **Tax.** (see instructions). Check if any from: | | | |
| | 1 ☐ Form(s) 8814 | | | |
| | 2 ☐ Form 4972 | | | |
| | 3 ☐ | | | 10,982. |
| b | **Total tax. Add** any amount from Schedule 2 and check here . . . . . . . . ▶ ☐ | 11 | | 10,982. |
| | **QuickZoom** to Schedule 2 - Tax section . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | |

## Form 1040,  Line 12 -15

| | | | |
|---|---|---|---|
| 12 a | Child tax credit/credit for other dependents . . . . . . . 12a | | |
| b | **Add** any amount from Schedule 3 and check here . . . . . . . . . . . . . ▶ ☒ | 12 | 959. |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 13 | 10,023. |
| 14 | Other taxes. Attach Schedule 4 . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 0. |
| 15 | Total tax. Add lines 13 and 14 . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 10,023. |
| | **QuickZoom** to Schedule 3 - Nonrefundable credits . . . . . . . . . . . . . . . . . . . . . ▶ | | |
| | **QuickZoom** to Schedule 4 - Other Taxes . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |

## Form 1040, Lines 16-17

| | | | |
|---|---|---|---|
| 16 | Federal income tax withheld from Forms W-2 and 1099 . . . . . . . . . . . . . | 16 | 6,328. |
| 17 a | **Earned income credit (EIC)** . . . . . . . . . . . . . . . . . . . | | No |
| | Nontaxable combat pay election . . . . . . . . . . . . . . . . . . | | |
| b | Additional child tax credit. Attach Schedule 8812 . . . . . . . . | | |
| c | American opportunity credit from Form 8863, line 8 . . . . . . . | 640. | |
| | **Add** lines  17a,b,c and any amount from Schedule 5 . . . . . . | 17 | 640. |
| 18 | Add Lines 16 and 17. These are your total payments . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 6,968. |
| | **QuickZoom** to Schedule EIC Worksheet, pg 2 if credit is not calculated . . . . **QuickZoom**. . ▶ | | |
| | **QuickZoom** to "due diligence checklist" substitute for Form 8867 . . . . . . . **QuickZoom**. . ▶ | | |
| | **QuickZoom to Schedule 5 - Other Payments and Refundable Credits** . . ▶ **QuickZoom**. . ▶ | | |

## Form 1040, Lines 19-21

**Refund:**

| | | | |
|---|---|---|---|
| 19 | If total Payments is more than total tax, subtract **total tax** from **payments** This is the amount you **overpaid** . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 a | Amount of overpayment you want **refunded to you.** If Form 8888 is attached, check here . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | 20 | |
| b | Routing number . . . . . . . . . . . . . . . . . . . . . . . ▶ XXXXXXXXX | | |
| c | Type: ▶ ☐ Checking ▶ ☐ Savings | | |
| d | Account number . . . . . . . . . . . . . . . . . . . . . . ▶ XXXXXXXXXXXXXXXXX | | |
| 21 | Amount of overpayment on line 19  you want **applied to your 2019 estimated tax** . . . . . . . . . . . . . . . . . . . . ▶ | | |

## Form 1040, Lines 22-23

**Amount You Owe:**

| | | | |
|---|---|---|---|
| 22 | Subtract line total payments from total tax . . . . . . . . . . . . . . . . . . ▶ | 22 | 3,055. |
| 23 | Estimated tax penalty (see instructions) . . . . . . . . . 23 | | |
| | **QuickZoom** to Late Penalties and Interest Worksheet . . . . . . . . . . . **QuickZoom**. . ▶ | | |

Heidi Nichols                                                                                    Page 5

## Schedule 2 - Tax

| | | | |
|---|---|---|---|
| 38-44 | Reserved . . . . . . . . . . . . . . . . | 38-44 | |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . | 45 | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . | 46 | |
| 47 | Add the amounts in the far right column. Enter here and include on Form 1040, line 11 . . . . . . . . . . . . . . . . . . ▶ | 47 | |

## Schedule 3 - Nonrefundable Credits

| | | | |
|---|---|---|---|
| 48 | Foreign tax credit. Attach Form 1116 if required . . . . . | 48 | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 . . . . . . . . . . . . | 49 | |
| 50 | Education credits from Form 8863, line 19 . . . . . . . . | 50 | 959. |
| 51 | Retirement savings contributions credit. Attach Form 8880 . . . . . . . . . . . . . . . | 51 | |
| 52 | Reserved . . . . . . . . . . . . . . . . . . . | 52 | |
| 53 | Residential Energy Credit. Attach Form 5695 . . . . . . | 53 | |
| 54 | Other credits from Form: | | |
| a | | 3800 | | |
| b | | 8801 | | |
| c | | | 54 | |
| 55 | Add lines 12a, and 48 through 54. These are your **total credits** . . . . . . . . . . | 55 | 959. |
| a | If amount on line 55 above includes Schedule 3 amount, check here . . . . ▶ | X | |
| b | Total non-refundable credits . . . . . . . . . . . . . . . . | 959. | |
| c | Subtract total credits on line 55 from total tax above . . . . . . . . | 10,023. | |
| | **Quickzoom to 1040 Worhkseet, line 15 - Total Tax** . . . . . . . . . . . . . . ▶ QuickZoom . . ▶ | | |

## Schedule 4 - Other Taxes

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . | 57 | |
| 58 | Unreported social security and Medicare tax from Form: | | |
| a | | 4137   b | | 8919 | | |
| | Explain underreported tips | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . . . . . . . . | 59 | |
| 60 a | Household employment taxes from Schedule H . . . . . . . . . | 60 a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required . . . . . . . . | b | |
| 61 | Health care: Individual responsibility. Full-year coverage . . . . X . . . . . . . . | 61 | 0. |
| 62 | Taxes from: | | |
| a | | Form 8959 | | |
| b | | Form 8960 | | |
| c | | Instructions; enter code(s) | 62 | |
| 63 | Section 965 net tax liability installment from Form 965-A . . . . . . . . . . . | 63 | |
| 64 | Add lines 57 through 62. **Total Other taxes amount** . . . . . . . . . . ▶ | 64 | 0. |
| | Tax after credits: Add line 64 and line 55c . . . . . . . . . . . . . . . | | 10,023. |

Heidi Nichols

Page 4

## Schedule 1 - Additional Income and Adjustments

| | | | |
|---|---|---|---|
| 1-9b | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instr.) . . . | 10 | 0. |
| 11 | Alimony received. . . .   Taxpayer _____   Spouse _____ | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. | | |
| | If not required, check here  . . . . . . . . . . . . . . . | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . | 14 | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. | | |
| | Attach Schedule E . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F. . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation (see instr.) . . . . . . . . . . . . . . . . . . . | 19 | |
| 21 | Other income. List type and amount (see instructions). | | |
| | _____   _____ | | |
| | _____   _____ | 21 | |
| 22 | Combine the amounts in the far right column for lines 10 through 21. | | |
| | Enter here and include on Form 1040, line 6 field to left of amount field. . . . . . . ▶ | 22 | 0. |
| | **Total income.** Combine Form 1040 lines 1- 5b and Schedule 1, line 22 , enter | | |
| | on Form 1040, line 6. . . . . . . . . . . . . . . . . . . . . . . ▶ | | 82,462. |
| | **Quickzoom to 1040 Workhseet, line 6 - Total Income** . . . . . . . . . . ▶ **QuickZoom** . ▶ | | |

## Schedule 1 - Adjustments to Income

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing | | |
| | artists, and fee-basis government officials. | | |
| | Attach Form 2106 . . . . . . . . . . . . . . . . . . | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. | | |
| | Attach Schedule SE . . . . . . . . . . . . . . . . . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . | 28 | |
| 29 | Self-employed health insurance deduction . . . . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings. . . . . . . . . . | 30 | |

**Alimony Paid Smart Worksheet**

| | Recipient's name | Recipient's SSN | Alimony paid |
|---|---|---|---|
| A | _____ | _____ | _____ |
| B | _____ | _____ | _____ |

| | | | |
|---|---|---|---|
| 31 a | Alimony paid . . . . . . . . . . . . . . . . . . . . . | 31 a | |
| b | Recipient's SSN  ▶ _____ . . . . . . . . . | | |
| 32 | IRA deduction . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction. . . . . . . . . . . . . . | 33 | |
| 34 | Reserved . . . . . . . . . . . . . . . . . . . . . . | 34 | |
| 35 | Reserved . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . | 36 | |

Heidi Nichols                                                                Page 6

## Schedule 5 - Other Payments and Refundable Credits

| | | | | |
|---|---|---|---|---|
| 65 | Reserved for future use . . . . . . . . . . . . . . . | 65 | | |
| 66 | 2018 estimated tax payments and amount applied from 2017 return . . . . . . . . . . . . . . . . . | 66 | | |
| 67 | Reserved for future use . . . . . . . . . . . . . | 67 | | |
| 68 | Reserved for future use . . . . . . . . . . . . . | 68 | | |
| 69 | Reserved for future use . . . . . . . . . . . . . | 69 | | |
| 70 | Net premium tax credit. Attach Form 8962 . . . . | 70 | | |
| 71 | Amount paid with request for extension to file . . . . . . | 71 | | |
| 72 | Excess social security and tier 1 RRTA tax withheld . . | 72 | | |
| 73 | Credit for federal tax on fuels. Attach Form 4136 . . . . . | 73 | | |
| 74 | Credits from Form:  a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 74 | | |
| 75 | Add lines 66, and 70 through 74. These are your **total payments** . . . . . . . . . . . . . . . ► | 75 | | 6,968. |
| | Amount included above on line 75 from Schedule 5 . . . . . . . . ► | | | |
| | Amount included above on line 75 from Form 1040, line 17 . . . . ► | | 640. | |

## Schedule 6 - Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . . . . . . . . . . . ☐ **Yes.** Complete the following.   ☒ **No**

Designee's Name . . . . . . . . . . . ►

Phone No. . . . . . . . . . . . . . ►                Personal Identification Number (PIN) . . . ►

## Signature and Paid Preparer

### Sign Here
Joint return? See instructions.
Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

If the IRS sent you an Identity Protection PIN, enter it here ►

Your Signature _____   Date _____   Your Occupation  Manager

Spouse's Signature. If joint, **both** must sign. _____   Date _____   Spouse's Occupation ►

Daytime Phone No.
(540) 793-2045

### Paid Preparer's Use Only

Print/Type Preparer's name _____        Preparer's PTIN _____   Check if:
                                                                            ☐ 3rd Party Designee
Preparer's Signature _____                                         ☐ Self-employed

Firm's Adress (or yours if self-employed)          Firm's EIN. _____   Phone No. _____
 Self-Prepared

                                                    State _____   ZIP Code _____

---

### Filing Address Information

Send Form 1040 to:   You have chosen to electronically file this return.

Date

**Form 8960**
**Lines 4b, 5b, 7, 9, 10**

## Form 8960 Worksheet

**2018**

| Name(s) Shown on Return | Your SSN |
|---|---|
| Heidi Nichols | |

### Line 4b - Adjustment for trade or business income or loss

| (a) Activity name | (b) Gain or loss |
|---|---|
| | |
| | |
| | |
| | |

Enter additional adjustments not included above:

| | |
|---|---|
| | |

Adjustment for trade or business income not subject to net investment tax . . . . . . . .

### Line 5b - Adjustment for gain or loss on dispositions

| (a) Activity name | (b) Gain or loss |
|---|---|
| | |
| | |
| | |
| | |
| Capital loss carryover adjustment from 2017 for net investment tax purposes | |

Enter additional adjustments not included above and check the box if a capital gain or loss:

| | ☐ | |
|---|---|---|

Net gain or loss from disposition of property not subject to net investment tax . . . . . . .

### Capital gain/loss not included in net investment income

| (a) Activity name | (b) Capital Gain or Loss |
|---|---|
| | |
| | |
| | |
| | |

Capital gain or loss from sale of property not subject to net investment income tax . . . .

### Calculation of line 5b adjustment due to capital loss carryforward

| | | | |
|---|---|---|---|
| 1 | Net capital loss not included in net investment income . . . . . . . . . . . . . . | 1 | 0. |
| 2 | Capital loss carryover to next year . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Lesser of line 1 or line 2 (Included as an adjustment on line 5b table above). . . | 3 | 0. |

### Line 7 - Other modifications to investment income

| | | | |
|---|---|---|---|
| 1 | Casualty and theft losses reported on Schedule A, line 20. . . . . . . . . . . . | 1 | |
| 2 | Amounts reported on Form 8814, line 12 . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Adjustment for distributions from estates and trusts . . . . . . . . . . . . . . | 3 | |
| 4 | Schedules C and F income/loss included in net investment income. . . . . . . . | 4 | |
| 5 | Substitute interest and dividend payments . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | Recovery of a prior year deduction . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | | 7 | |
| 8 | Total other modifications to investment income . . . . . . . . . . . . . . . . | 8 | |

Hei~~~ N~~~~~                                                                    Page 2

## Line 9b - State, local, and foreign income taxes allocable to net investment income

| | | | |
|---|---|---|---:|
| 1 | State and local income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 3,652. |
| 2 | Investment income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total adjusted gross income . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 82,462. |
| 4 | Divide line 2 by line 3. Enter result as a decimal amount . . . . . . . . . . . . . | 4 | 0.0000 |
| 5 | State and local income taxes allocable to investment income | 5 | 0. |
| 6 | State and local taxes (Schedule A, line 5e) . . . . . . . . . . . . . . . . . . . | 6 | 3,652. |
| 7 | Lesser of line 5 or line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0. |
| 8 | Foreign income taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Foreign income taxes allocable to investment income. Line 8 times line 4 . . . . . . | 9 | |
| 10 | Add lines 7 and 9. State, local and foreign income taxes allocable to . . . . . . . . investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 0. |

## Lines 9 and 10 - Application of Itemized Deduction Limitations  Worksheet

### Part III - Application of Section 68 to Deductions Properly Allocable to Investment Income

| | | | |
|---|---|---|---:|
| 1 | Reserved | 1 | |
| 2 | Enter the amount of state, local, and foreign income taxes that are properly allocable to investment income . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0. |
| 3 | Enter the amount of other Itemized Deductions subject to the section 68 limitation and properly allocable to investment income before any itemized deduction limitation: | | |
| | | 3 | |
| 4 | Enter the total deductions properly allocable to investment income subject to the section 68 limitation.  Enter the sum of lines 1 through 3. . . . . . . . . . . . . | 4 | 0. |
| 5 | Enter the amount of total itemized deductions allowed after the section 68 limitation. Form 1040, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 14,106. |
| 6 | Enter all other itemized deductions allowed but not subject to the section 68 deduction limitation: | 6 | 0. |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 14,106. |
| 8 | Enter the lesser of line 7 or line 4 . . . . . . . . . . . . . . . . . . . . . . . | 8 | 0. |

Heidi Nichols

**Part IV - Reconciliation of Schedule A Deductions to Form 8960 plus additional expenses, lines 9 and 10**

| (A) | (B) Fraction (see Help) | (C) Column A times B |
|---|---|---|
| Reenter the amounts and descriptions from Part III, lines 1-3 | | |
| Miscellaneous Itemized Deductions properly allocable to Investment Income reportable on Form 8960, line 9c: | | |

1  Reserved. . . . . . . . . . . . . . . . . . . . . . . _____

2  State, local, and foreign income taxes. . . . . . . . . . . . . _____ x _____ = _____

Itemized Deductions Subject to Section 68 reportable on Form 8960, line 10:

3  _____ x _____ = _____
   _____ x _____ = _____
   _____ x _____ = _____
   _____ x _____ = _____

Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . _____

Other modifications:

   _____
   _____

Total additional modifications to Form 8960, line 10 . . . . . . . . . . . . . . . . . _____

**Calculation of Former Passive Activity Suspended Losses Allowed as Deduction Against NII**

**1) Former Passive Activity Suspended Losses**

| (a) Activity name | (b) Suspended 12/31/2017 | (c) Suspended 12/31/2018 | (d) Used against activity | (e) Used against other passive |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**2) Former Passive Activity Suspended Losses - Schedule D**

| (a) Activity name | (b) Suspended 12/31/2017 | (c) Suspended 12/31/2018 | (d) Used against activity | (e) Used against other passive |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**3) Former Passive Activity Suspended Losses - Form 4797**

| (a) Activity name | (b) Suspended 12/31/2017 | (c) Suspended 12/31/2018 | (d) Used against activity | (e) Used against other passive |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Charitable Organization Worksheet        **2018**

► Keep for your records

| Name(s) Shown on Return | Social Security Number |
|---|---|
| Heidi Nichols | |

Charity Name . . . Goodwill Industries
Address . . . . . . 4281 Brambleton Road
City . . . . . . . Roanoke        State . . . . VA      ZIP code . . 24018

### Combined Amounts Worksheet

**Note:** Amounts entered in worksheets below will be summarized in this worksheet.

| Ref. No. | Date | Donation Description | Donation Type | Donation Amount |
|---|---|---|---|---|
| 1 | 11/09/2018 | Household items, clothes, movies | Items you valued | 6,954.00 |
| 2 | 11/15/2018 | Animal supplies, food | Items you valued | 2,500.00 |
| 3 | (not needed) | | Money | 1,000.00 |
| | | | | |
| | | | Total: | 10,454.00 |
| | | | Prior Year Total: | 2,200.00 |

### ItsDeductible Item Donations Worksheet

**Note:** Amounts in this worksheet can only be entered using the interview process.

| Ref. No. | Donat. Date | VM* | Item Description | High Value | Qty. | Med. Value | Qty. | Total Value |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

* VM, Valuation Method.  1 indicates it has been valued by ItsDeductible, 0 indicates you have created a custom valuation item.

Charitable Organization  Worksheet page 2                              **2018**

Heidi Nichols                                              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

## Other Item Donations Worksheet

**Note:** Double-click to enter additional information if needed.

| Ref. No. | Donated Date / Acquired Date | Donation Description / Donation Type / How Acquired | Donation Cost / How Valued / Donation Value | Donation Allowed |
|---|---|---|---|---|
| 1 | 11/09/2018 Various | Household items, clothes, movies A – Household Purchase | 13,001.00 Consignment shop 6,954.00 | 6,954.00 |
| 2 | 11/15/2018 Various | Animal supplies, food H – Other (Tangible) Purchase | 2,500.00 Present value 2,500.00 | 2,500.00 |
| | | | | |
| | | | | |

## Detail of Money Donations Worksheet

| Ref. No. | Donat. Date | Each Don. Amt | Don. Per Yr | Once or Recurring | 2018 Amount |
|---|---|---|---|---|---|
| 3 | (not needed) | 1,000.00 | 1 | X Once ☐ Recur | 1,000.00 |
| | | | | Once Recur | |
| | | | | Once Recur | |
| | | | | Once Recur | |
| | | | | Once Recur | |

## Detail of Mileage and Transportation Costs Worksheet

| Ref. No. | Donation Date / Miles Per Trip / Other Costs | Description of Trip / Trips Per Yr / Once or Recurring / Description of Other Costs | Miles Driven / Value of Miles | Total Donation Value |
|---|---|---|---|---|
| | | ☐ Once ☐ Recur | | |
| | | ☐ Once ☐ Recur | | |
| | | ☐ Once ☐ Recur | | |

Form **1040**
Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return**
**2019**
OMB No. 1545-0074    IRS Use Only—Do not write or staple in this space.

**Filing Status**
Check only one box.

[X] Single  [ ] Married filing jointly  [ ] Married filing separately (MFS)  [ ] Head of household (HOH)  [ ] Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent. ▶

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Heidi | Nichols | |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| | | |

Home address (number and street). If you have a P.O. box, see instructions.
7202 Crosstimbers Trl

Apt. no.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. [ ] You [ ] Spouse

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
Roanoke VA 24019-2110

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

If more than four dependents, see instructions and ✓ here ▶

**Standard Deduction**
Someone can claim: [ ] You as a dependent   [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**
You: [ ] Were born before January 2, 1955  [ ] Are blind   Spouse: [ ] Was born before January 2, 1955  [ ] Is blind

**Dependents** (see instructions):

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): |  |
|---|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |
| | | | [ ] | [ ] |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | 1 | 91,995. |
| 2a | Tax-exempt interest . . . | 2a | b Taxable interest. Attach Sch. B if required | 2b | |
| 3a | Qualified dividends . . . | 3a | b Ordinary dividends. Attach Sch. B if required | 3b | |
| 4a | IRA distributions . . . . | 4a | b Taxable amount . . . . . . | 4b | |
| c | Pensions and annuities . . | 4c | d Taxable amount . . . . . . | 4d | |
| 5a | Social security benefits . . | 5a | b Taxable amount . . . . . . | 5b | |
| 6 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | | 6 | |
| 7a | Other income from Schedule 1, line 9 | | | 7a | |
| b | Add lines 1, 2b, 3b, 4b, 4d, 5b, 6, and 7a. This is your **total income** . . . ▶ | | | 7b | 91,995. |
| 8a | Adjustments to income from Schedule 1, line 22 | | | 8a | |
| b | Subtract line 8a from line 7b. This is your **adjusted gross income** . . . ▶ | | | 8b | 91,995. |
| 9 | **Standard deduction or itemized deductions** (from Schedule A) . . . | 9 | 16,314. | | |
| 10 | Qualified business income deduction. Attach Form 8995 or Form 8995-A . . | 10 | | | |
| 11a | Add lines 9 and 10 . . . . . . . . . . . . . . . . . . . | | | 11a | 16,314. |
| b | **Taxable income.** Subtract line 11a from line 8b. If zero or less, enter -0- . . . . . . | | | 11b | 75,681. |

**Standard Deduction for—**
• Single or Married filing separately, $12,200
• Married filing jointly or Qualifying widow(er), $24,400
• Head of household, $18,350
• If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Form **1040** (2019)

Form 1040 (2019) — Page 2

| | | | | | Amount |
|---|---|---|---|---|---|
| 12a | **Tax** (see inst.) Check if any from Form(s): 1 ☐ 8814  2 ☐ 4972  3 ☐ | 12a | 12,507 | | |
| b | Add Schedule 3, line 3, line 2a and line the total | | | 12b | 12,507 |
| 13a | Child tax credit or credit for other dependents | 13a | | | |
| b | Add Schedule 3, line 7, and line 13a and enter the total | | | 13b | |
| 14 | Subtract line 13b from line 12b. If zero or less, enter -0- | | | 14 | 12,507 |
| 15 | Other taxes, including self-employment tax, from Schedule 2, line 10 | | | 15 | 0. |
| 16 | Add lines 14 and 15. This is your **total tax** | | | 16 | 12,507 |
| 17 | Federal income tax withheld from Forms W-2 and 1099 | | | 17 | 7,498. |
| 18 | Other payments and refundable credits: | | | | |
| a | Earned income credit (EIC) No | 18a | | | |
| b | Additional child tax credit. Attach Schedule 8812 | 18b | | | |
| c | American opportunity credit from Form 8863, line 8 | 18c | | | |
| d | Schedule 3, line 14 | 18d | | | |
| e | Add lines 18a through 18d. These are your total other payments and refundable credits | | | 18e | |
| 19 | Add lines 17 and 18e. These are your **total payments** | | | 19 | 7,498. |

**Refund**

| 20 | If line 19 is more than line 16, subtract line 16 from line 19. This is the amount you **overpaid** | | 20 | |
|---|---|---|---|---|
| 21a | Amount of line 20 you want **refunded to you.** If Form 8888 is attached, check here ▸ ☐ | | 21a | |
| Direct deposit? See instructions. | ▸ b Routing number [X][X][X][X][X][X][X][X][X] ▸ c Type: ☐ Checking ☐ Savings | | | |
| | ▸ d Account number [X][X][X][X][X][X][X][X][X][X][X][X][X][X][X][X][X] | | | |
| 22 | Amount of line 20 you want applied to your **2020 estimated tax** ▸ | | 22 | |

**Amount You Owe**

| 23 | **Amount you owe.** Subtract line 19 from line 16. For details on how to pay, see instructions ▸ | | 23 | 5,073. |
|---|---|---|---|---|
| 24 | Estimated tax penalty (see instructions) ▸ | 24 | 64. | |

**Third Party Designee**

Do you want to allow another person (other than your paid preparer) to discuss this return with the IRS? See instructions.    ☐ Yes. Complete below.    ☒ No

Designee's name ▸ | Phone no. ▸ | Personal identification number (PIN) ▸

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation — Manager | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |

Joint return? See instructions. Keep a copy for your records.

Phone no. | Email address

**Paid Preparer Use Only**

| Preparer's name | Preparer's signature | Date | PTIN | Check if: ☐ 3rd Party Designee ☐ Self-employed |
|---|---|---|---|---|
| Firm's name ▸ Self-Prepared | | | Phone no. ▸ | |
| Firm's address ▸ | | | Firm's EIN ▸ | |

BAA    REV 08/20/20 Intuit.cg.cfp.sp    Go to *www.irs.gov/Form1040* for the latest information.    Form 1040 (2019)